# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

In re: HAAS ENVIRONMENTAL, INC.    §    Case No. 13-27297-KCF
§
§
Debtor(s)    §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Catherine E. Youngman, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,312,418.13    Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $13,373.51    Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $936,458.81

3) Total gross receipts of $     949,832.32    (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of $949,832.32
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $1,787,022.67 | $1,645,072.97 | $13,373.51 | $13,373.51 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 752,688.18 | 672,106.14 | 567,838.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 488,893.84 | 1,595,295.54 | 576,006.78 | 368,619.98 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,373.24 | 61,408.95 | 38,630.87 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 9,869,104.40 | 10,904,339.23 | 7,708,165.35 | 0.00 |
| **TOTAL DISBURSEMENTS** | $12,147,394.15 | $14,958,804.87 | $9,008,282.65 | $949,832.32 |

4)  This case was originally filed under Chapter 7 on August 06, 2013. The case was pending for 57 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/19/2021            By:  /s/Catherine E. Youngman
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Deposit for sale of Ohio Property | 1110-000 | 17,187.50 |
| EXCESS DEPOSIT | 1110-000 | -17,187.50 |
| Accounts Receivable | 1121-000 | 76,948.25 |
| Refund from AT&T | 1290-000 | 71.04 |
| TD bank  Account | 1123-000 | 277,000.00 |
| Insurance Reimbursement | 1290-000 | 33,199.67 |
| Adv proc   15-2094 Haas v. United Healthcare | 1141-000 | 15,000.00 |
| Adv proc  15-2089 Haas v.  Amerihealth | 1241-000 | 18,000.00 |
| Adv proc 15-0295 Haas vs. Wells fargo | 1141-000 | 5,000.00 |
| Adv Proc 15-2088 Haas vs. American Express | 1141-000 | 27,500.00 |
| Adv proc  15-02096 Haas v. JP Morgan Chase | 1141-000 | 5,000.00 |
| Ohio Witholding tax refund | 1224-000 | 17.58 |
| Adv proc  15-2097 Haas v. Muir | 1241-000 | 23,750.00 |
| 6123 Highway 137 East, Armorel, AR  72310 | 1110-000 | 68,500.00 |
| 7 Red Lion Road, Vincentown, NJ | 1110-000 | 320,000.00 |
| 647 Market Street, Steubenville, OH | 1110-000 | 64,400.00 |
| ADv Proc 15-02093 Haas v. Sahjanand Corp | 1241-000 | 2,000.00 |
| OOIDA Settlement class action | 1249-000 | 230.02 |
| South Carolina refund | 1290-000 | 50.76 |
| Remnant Assets | 1290-000 | 13,165.00 |
| **TOTAL GROSS RECEIPTS** | | **$949,832.32** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | JPMorgan Chase Bank, N.A. | 4110-000 | 58,920.24 | 5,771.48 | 0.00 | 0.00 |
| 23S | Mercedes Benz Financial Services USA LLC | 4110-000 | 77,682.93 | 69,950.00 | 0.00 | 0.00 |
| 63 | Environmental Recovery | 4110-000 | 27,260.65 | 31,831.44 | 0.00 | 0.00 |
| 70 | Ford Motor Credit Company, LLC | 4210-000 | 706,715.73 | 9,934.53 | 0.00 | 0.00 |
| 72 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 16,619.16 | 0.00 | 0.00 |
| 73 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 25,213.02 | 0.00 | 0.00 |
| 74 | Ford Motor Credit Company, LLC | 4120-000 | 0.00 | 18,269.82 | 0.00 | 0.00 |
| 75 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 15,298.15 | 0.00 | 0.00 |
| 77 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 12,854.33 | 0.00 | 0.00 |
| 79 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 12,854.33 | 0.00 | 0.00 |
| 81 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 28,408.87 | 0.00 | 0.00 |
| 83 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 21,615.19 | 0.00 | 0.00 |
| 84 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 20,857.32 | 0.00 | 0.00 |
| 86 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 18,010.10 | 0.00 | 0.00 |
| 87 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 37,276.06 | 0.00 | 0.00 |
| 88 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 39,262.24 | 0.00 | 0.00 |
| 90 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 24,854.45 | 0.00 | 0.00 |
| 91 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 18,293.99 | 0.00 | 0.00 |
| 92 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 22,963.08 | 0.00 | 0.00 |
| 93 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 21,993.36 | 0.00 | 0.00 |
| 94 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 22,471.28 | 0.00 | 0.00 |
| 96 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 22,277.03 | 0.00 | 0.00 |
| 98 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 26,274.01 | 0.00 | 0.00 |
| 102 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 27,675.28 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 123 | Ford Motor Credit Company, LLC | 4210-000 | 0.00 | 19,590.89 | 0.00 | 0.00 |
| 138 | Wells Fargo Equipment Finance | 4110-000 | 903,274.80 | 997,459.27 | 0.00 | 0.00 |
| 148 | Jefferson County Treasurer | 4800-000 | N/A | 12,701.11 | 0.00 | 0.00 |
| 155 | Southampton Township Tax Office | 4110-000 | N/A | 6,888.80 | 0.00 | 0.00 |
| 196 | Jefferson County Treasurer | 4800-000 | N/A | 24,230.87 | 0.00 | 0.00 |
| NOTFILED | Time Payment Corp. | 4110-000 | 13,168.32 | N/A | N/A | 0.00 |
| | First Insurance Funding Corp. | 4210-000 | N/A | 13,373.51 | 13,373.51 | 13,373.51 |
| **TOTAL SECURED CLAIMS** | | | **$1,787,022.67** | **$1,645,072.97** | **$13,373.51** | **$13,373.51** |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Ohio Bureau of Worker's Compensation | 2690-000 | N/A | 3,530.16 | 919.24 | 548.50 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 19,478.38 | 19,478.38 | 11,622.51 |
| Other - Ryan Bubonovich | 2990-000 | N/A | 8,905.00 | 8,905.00 | 5,313.50 |
| Auctioneer for Trustee Fees (including buyers premiums) - Auction Advisors | 3610-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Trustee Expenses - Catherine E. Youngman | 2200-000 | N/A | 131.40 | 0.00 | 0.00 |
| Other - Michael Hopkins | 3731-000 | N/A | 11,340.00 | 11,340.00 | 11,340.00 |
| Other - Bederson LLP | 3410-000 | N/A | 69,917.00 | 69,917.00 | 41,718.62 |
| Other - Bederson LLP | 3420-000 | N/A | 1,466.11 | 1,466.11 | 874.81 |
| Trustee Compensation - Catherine E. Youngman | 2100-000 | N/A | 50,741.62 | 0.00 | 0.00 |
| Other - Guida Realty | 3510-000 | N/A | 2,875.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees (Trustee Firm) - Fox Rothschild | 3110-000 | N/A | 155,644.00 | 138,399.90 | 82,581.52 |
| Attorney for Trustee Expenses (Trustee Firm) - Fox Rothschild | 3120-000 | N/A | 19,441.87 | 19,441.87 | 11,600.73 |
| Auctioneer for Trustee Fees (including buyers premiums) - AuctionAdvisors | 3610-000 | N/A | 6,979.00 | 0.00 | 0.00 |
| Other - Goldman Davis Gutfleish | 3220-000 | N/A | 78.09 | 78.09 | 78.09 |
| Other - Goldman Davis Gutfleish | 3210-000 | N/A | 11,730.00 | 11,730.00 | 11,730.00 |
| Other - State of New Jersey | 2820-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 24.89 | 24.89 | 24.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 165.04 | 165.04 | 165.04 |
| Other - C. Marino | 2420-000 | N/A | 709.00 | 709.00 | 709.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 477.19 | 477.19 | 477.19 |
| Other - PSE&G | 2690-000 | N/A | 1,109.97 | 1,109.97 | 1,109.97 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 270.43 | 270.43 | 270.43 |
| Other - International Sureties LTD | 2300-000 | N/A | 50.59 | 50.59 | 50.59 |
| Other - C. Marino | 2420-000 | N/A | 100.50 | 100.50 | 100.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 255.43 | 255.43 | 255.43 |
| Other - Ohio Valley Title, Inc | 2500-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Terry Abstract | 2990-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 273.93 | 273.93 | 273.93 |
| Other - Bell Contracting | 2420-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - C. Marino | 2420-000 | N/A | 100.50 | 100.50 | 100.50 |
| Other - C. Marino | 2420-000 | N/A | 100.50 | 100.50 | 100.50 |
| Other - State of Pennslyvania | 2820-000 | N/A | 3,057.00 | 3,057.00 | 3,057.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 342.12 | 342.12 | 342.12 |
| Other - Black River Title and Settlement Company | 2500-000 | N/A | 282.00 | 282.00 | 282.00 |
| Other - PSE&G | 2420-000 | N/A | 1,311.51 | 1,311.51 | 1,311.51 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 339.31 | 339.31 | 339.31 |
| Other - C. Marino | 2420-000 | N/A | 100.50 | 100.50 | 100.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 403.93 | 403.93 | 403.93 |
| Other - C. Marino | 2420-000 | N/A | 100.50 | 100.50 | 100.50 |
| Other - Liberty Bel  Bank FBO Eugene Haas | 2500-000 | N/A | 12,000.00 | 12,000.00 | 12,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 396.97 | 396.97 | 396.97 |
| Other - Terry ABstract Company | 2500-000 | N/A | -45.75 | -45.75 | -45.75 |
| Other - Terry ABstract Company | 2500-000 | N/A | -8.16 | -8.16 | -8.16 |
| Other - Terry ABstract Company | 2500-000 | N/A | 12,693.99 | 12,693.99 | 12,693.99 |
| Other - Terry ABstract Company | 2500-000 | N/A | 113.28 | 113.28 | 113.28 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 382.52 | 382.52 | 382.52 |
| Other - C. Marino | 2420-000 | N/A | 100.50 | 100.50 | 100.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 484.00 | 484.00 | 484.00 |
| Other - Western World Insurance | 2420-000 | N/A | 1,986.85 | 1,986.85 | 1,986.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 438.39 | 438.39 | 438.39 |
| Other - C. Marino | 2420-000 | N/A | 201.00 | 201.00 | 201.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 481.81 | 481.81 | 481.81 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 451.18 | 451.18 | 451.18 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 393.42 | 393.42 | 393.42 |
| Other - Global Coverage Inc | 2420-000 | N/A | 1,205.40 | 1,205.40 | 1,205.40 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 340.47 | 340.47 | 340.47 |
| Other – International Sureties LTD | 2300-000 | N/A | 62.19 | 62.19 | 62.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 303.80 | 303.80 | 303.80 |
| Other – Paychex delivery  of W-2's | 2990-000 | N/A | 1,223.00 | 1,223.00 | 1,223.00 |
| Other – PNC Bank | 2990-000 | N/A | 13.00 | 13.00 | 13.00 |
| Other – C. Marino | 2410-000 | N/A | 402.00 | 402.00 | 402.00 |
| Other – Ohio Valley Title | 2500-000 | N/A | 45,218.85 | 45,218.85 | 45,218.85 |
| Other – Robert Haas ORCA | 2500-000 | N/A | 15,253.38 | 15,253.38 | 15,253.38 |
| Other – Robert Haas ORCA | 2500-000 | N/A | 272,746.62 | 272,746.62 | 272,746.62 |
| Other – C. Marino | 2990-000 | N/A | 1,842.00 | 1,842.00 | 1,842.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $752,688.18 | $672,106.14 | $567,838.83 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EisnerAmper | 6700-100 | N/A | 48,893.84 | 18,852.67 | 18,852.67 |
| EisnerAmper | 6710-110 | N/A | 176.34 | 68.24 | 68.24 |
| Lowenstein Sandler | 6710-110 | N/A | 327,353.45 | 4,051.06 | 4,051.06 |
| Lowenstein Sandler | 6700-140 | N/A | 327,353.45 | 47,628.02 | 47,628.02 |
| St. Clair CPA | 6410-000 | N/A | 6,000.00 | 3,196.77 | 3,196.77 |
| Woodworth St. John | 6410-000 | N/A | 12,252.10 | 6,528.82 | 6,528.82 |
| Sherman Silverstein | 6220-000 | N/A | 6,629.49 | 2,094.94 | 2,094.94 |
| Sherman Silverstein | 6210-160 | N/A | 475,086.00 | 220,146.20 | 220,146.20 |
| Hynaydy Auction Co. | 6610-000 | N/A | 155,816.00 | 155,816.00 | 0.00 |
| Hynaydy Auction Co. | 6620-000 | N/A | 41,880.80 | 41,880.80 | 0.00 |
| Cozen O'Connor | 6210-160 | N/A | 180,326.00 | 66,053.26 | 66,053.26 |
| Cozen O'Connor | 6220-000 | N/A | 3,838.07 | 0.00 | 0.00 |
| William Mackin, Esq. | 6700-480 | N/A | 3,750.00 | 3,750.00 | 0.00 |
| Kennen & Kennen | 6510-000 | N/A | 5,940.00 | 5,940.00 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $1,595,295.54 | $576,006.78 | $368,619.98 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | Ken Burylo | 5300-000 | 2,373.24 | 14,600.90 | 0.00 | 0.00 |
| 127P | Louisiana Dept of Revenue | 5800-000 | N/A | 594.54 | 594.54 | 0.00 |
| 149P | Illinois Department fo Revenue | 5800-000 | N/A | 9,586.91 | 2,865.41 | 0.00 |
| 150P | National Labor Relations Board, Region 25 | 5300-000 | N/A | 6,158.00 | 6,158.00 | 0.00 |
| 156 | Marshall County Sheriffs Tax Office | 5800-000 | N/A | 1,455.68 | 0.00 | 0.00 |
| 159 | Mississippi Co. Chickasawba Dist. | 5800-000 | N/A | 1,135.56 | 1,135.56 | 0.00 |
| 162 | State of New Jersey Dept of Treasury | 5800-000 | N/A | 3,125.41 | 3,125.41 | 0.00 |
| 163 | State of New Jersey Dept of Treasury | 5800-000 | N/A | 6,969.53 | 6,969.53 | 0.00 |
| 168 | Internal Revenue Service | 5800-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 169P | Arkansas Department of Workforce Services | 5400-000 | N/A | 148.42 | 148.42 | 0.00 |
| 174 | State of Alabama Departent of Revenue | 5800-000 | 0.00 | 134.00 | 134.00 | 0.00 |
| 175 | Timothy Dixon | 5300-000 | N/A | 12,000.00 | 12,000.00 | 0.00 |
| 197 | PA Department of Environmental Protection | 5200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,373.24 | $61,408.95 | $38,630.87 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | PSE&G | 7100-000 | 2,251.35 | 2,945.74 | 2,945.74 | 0.00 |
| 2 | Knickerbocker Russell Co., Inc | 7100-000 | 1,340.00 | 1,340.00 | 1,340.00 | 0.00 |
| 3 | HMT and Associates, Inc. | 7100-000 | 5,230.00 | 7,706.36 | 7,706.36 | 0.00 |
| 4 | NIPSCO | 7100-000 | 143.81 | 170.12 | 170.12 | 0.00 |
| 5 | Crumpler Plastic Pipe, Inc | 7100-000 | 1,382.80 | 3,275.68 | 3,275.38 | 0.00 |
| 6 | TRC Master Fund llc | 7100-000 | N/A | 38,781.74 | 38,781.74 | 0.00 |
| 7 | Western Officials Supply Co, Inc. | 7100-000 | 8,326.77 | 10,299.54 | 10,299.54 | 0.00 |
| 8 | Mid-South Sales | 7100-000 | 11,250.61 | 13,152.77 | 13,152.77 | 0.00 |
| 9 | National Oilwell Varco, LP | 7100-000 | 4,843.31 | 4,573.65 | 4,573.65 | 0.00 |
| 10 | Cemco | 7100-000 | 474.00 | 474.00 | 474.00 | 0.00 |

| 11 | WEX Bank | 7100-000 | N/A | 4,009.47 | 4,009.47 | 0.00 |
| 12 | WEX Bank | 7100-000 | N/A | 155,357.81 | 155,357.81 | 0.00 |
| 13 | Grover's Radiator Shop | 7100-000 | 937.13 | 937.13 | 937.13 | 0.00 |
| 14 | Pocono Peterbilt | 7100-000 | 2,853.02 | 2,853.02 | 2,853.02 | 0.00 |
| 16 | TRC master Fund, LLC | 7100-000 | 117,500.00 | 117,500.00 | 0.00 | 0.00 |
| 17 | Sprint Nextel | 7100-000 | 1,774.17 | 1,985.64 | 1,985.64 | 0.00 |
| 18 | Red's Tire & Truck Service | 7100-000 | N/A | 3,501.22 | 3,501.22 | 0.00 |
| 19 | Cole & Burd Ford Lincoln Mercury Inc. | 7100-000 | 12,921.42 | 12,921.32 | 12,921.32 | 0.00 |
| 20 | Edger Enterprises, Inc. | 7100-000 | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 |
| 21 | Mitcheltree Brothers | 7100-000 | 968.80 | 1,538.00 | 1,538.00 | 0.00 |
| 22 | TRC Mastger Fund LLC | 7100-000 | 15,371.82 | 32,660.00 | 32,660.00 | 0.00 |
| 23U | Mercedes Benz Financial Services USA LLC | 7100-000 | 77,682.93 | 6,747.17 | 6,747.17 | 0.00 |
| 24 | Sal Chemical | 7100-000 | 11,184.55 | 12,703.19 | 12,703.19 | 0.00 |
| 25 | Sierra Liquidity Fund, LLC | 7100-000 | 108,526.39 | 120,834.04 | 120,834.04 | 0.00 |
| 26 | Evergreen Tank Solutions | 7100-000 | 83,461.22 | 289,928.00 | 289,928.00 | 0.00 |
| 27 | Jones Walker | 7100-000 | 3,420.00 | 3,420.00 | 3,420.00 | 0.00 |
| 28 | Hydro Recovery | 7100-000 | 81,253.72 | 1,226,656.65 | 95,000.00 | 0.00 |
| 29 | United Parcel Service | 7100-000 | 653.69 | 381.47 | 381.47 | 0.00 |
| 30 | Bradford County  Sanitation Inc. | 7100-000 | 1,406.34 | 1,406.34 | 1,406.34 | 0.00 |
| 31 | Sierra Liquidity Fund, LLC | 7100-000 | 8,675.00 | 8,675.00 | 7,675.00 | 0.00 |
| 32 | Mitcheltree Brothers | 7100-000 | 0.00 | 138.00 | 138.00 | 0.00 |
| 33 | Service Tire Truck Centers | 7100-000 | 1,130.46 | 5,107.72 | 5,107.72 | 0.00 |
| 34 | A-1 Automotive Services, LLC | 7100-000 | 3,599.96 | 3,599.96 | 3,599.96 | 0.00 |
| 35 | Powertrack International Inc. | 7100-000 | 1,719.36 | 1,719.36 | 1,719.36 | 0.00 |
| 36 | Advanced Truck Services | 7100-000 | 7,003.94 | 17,904.00 | 17,904.00 | 0.00 |
| 37 | Environmental Safety Products | 7100-000 | 11,127.39 | 12,669.08 | 12,669.08 | 0.00 |
| 38 | Hensons Fire Extinguisher Company | 7100-000 | 122.16 | 122.16 | 122.16 | 0.00 |
| 39 | NES Rentals | 7100-000 | 1,850.46 | 1,850.46 | 1,850.46 | 0.00 |
| 40 | Airgas USA LLC | 7100-000 | 708.06 | 1,050.27 | 1,050.27 | 0.00 |
| 41 | Airgas USA, LLC | 7100-000 | 409.75 | 1,381.50 | 1,381.50 | 0.00 |
| 42 | Mansfield Fleet Services, Inc. | 7100-000 | 4,976.69 | 4,976.69 | 4,976.69 | 0.00 |
| 44 | Wastequip LLC | 7100-000 | 97,473.70 | 97,473.70 | 97,473.70 | 0.00 |
| 45 | Dun & Bradstreet | 7100-000 | N/A | 112.32 | 112.35 | 0.00 |
| 46 | Susquehanna Paper & Sanitary Supply Co. | 7100-000 | N/A | 6,559.36 | 6,559.36 | 0.00 |

| 47 | Leslie Equipment Co. | 7100-000 | 13,195.26 | 13,766.05 | 13,766.05 | 0.00 |
| 48 | Seasonal Staffing | 7100-000 | 19,434.00 | 19,434.00 | 19,434.00 | 0.00 |
| 49 | Bradco Printers, Inc. | 7100-000 | 583.00 | 583.00 | 583.00 | 0.00 |
| 50 | Indiana Department of Revenue | 7100-000 | N/A | 18,997.62 | 18,997.62 | 0.00 |
| 51 | EnviroServe | 7100-000 | 16,036.95 | 26,504.25 | 26,504.26 | 0.00 |
| 52 | Southwestern Bell Telephone Company | 7100-000 | 200.43 | 260.75 | 260.75 | 0.00 |
| 53 | Southwester Bell Telephone Co | 7100-000 | 237.03 | 219.36 | 219.36 | 0.00 |
| 54 | Commercial Credit Group | 7100-000 | 2,480,513.78 | 842,258.85 | 842,258.85 | 0.00 |
| 55 | Saddle Creek Parms Bedding | 7100-000 | N/A | 12,400.00 | 12,400.00 | 0.00 |
| 56 | Smith Birney Enterprises LLC | 7100-000 | 1,126.25 | 1,126.25 | 1,126.25 | 0.00 |
| 57 | Duffy, Inc. | 7100-000 | 7,409.90 | 9,872.83 | 9,872.83 | 0.00 |
| 57 | Waste Management | 7100-000 | 38,686.80 | 36,686.80 | 36,686.80 | 0.00 |
| 59 | Winner Hotels Corp | 7100-000 | 4,487.61 | 4,487.61 | 4,487.61 | 0.00 |
| 60 | Cogent, Inc. d/b/a Vandevanter Engineering Co | 7100-000 | 3,735.87 | 5,412.82 | 5,412.82 | 0.00 |
| 61 | BBU Services Inc. | 7100-000 | 17,456.22 | 17,546.25 | 17,546.25 | 0.00 |
| 62 | Sierra Liquidity Fund, LLC | 7100-000 | 2,052.00 | 2,197.00 | 2,197.00 | 0.00 |
| 64 | J. C. Ehrlich Co., Inc. | 7100-000 | 198.82 | 458.67 | 0.00 | 0.00 |
| 65 | Liberty Bell Bank | 7100-000 | 315,000.00 | 72,508.82 | 72,508.82 | 0.00 |
| 66 | Stone River Pharmacy Solutions | 7100-000 | 88.32 | 363.34 | 363.34 | 0.00 |
| 67 | Somerset Regional Water Resources | 7100-000 | 90,816.80 | 90,816.80 | 90,816.80 | 0.00 |
| 68 | Cleveland Brothers Equipmet Co, Inc. | 7100-000 | 0.00 | 61,837.15 | 0.00 | 0.00 |
| 69 | Steubenville Truck Center | 7100-000 | 264.70 | 7,992.45 | 7,992.45 | 0.00 |
| 71 | Ford Motor Credit Company | 7100-000 | N/A | 2,588.91 | 2,588.91 | 0.00 |
| 76 | Ford Motor Credit Company | 7100-000 | N/A | 6,412.30 | 6,412.30 | 0.00 |
| 78 | Ford Motor Credit Company | 7100-000 | N/A | 6,692.19 | 6,692.19 | 0.00 |
| 80 | Ford Motor Credit Company | 7100-000 | N/A | 11,539.97 | 11,539.97 | 0.00 |
| 82 | Ford Motor Credit Company | 7100-000 | N/A | 9,333.66 | 9,333.66 | 0.00 |
| 85 | Ford Motor Credit Company | 7100-000 | N/A | 5,599.66 | 5,599.66 | 0.00 |
| 89 | Ford Motor Credit Company | 7100-000 | N/A | 8,011.92 | 8,011.92 | 0.00 |
| 95 | Ford Motor Credit Company | 7100-000 | N/A | 4,209.28 | 4,209.28 | 0.00 |
| 97 | Ford Motor Credit Company | 7100-000 | N/A | 1,847.24 | 1,847.24 | 0.00 |
| 99 | Ford Motor Credit Company | 7100-000 | N/A | 3,387.86 | 3,387.86 | 0.00 |
| 100 | Ford Motor Credit Company | 7100-000 | N/A | 1,549.34 | 1,549.34 | 0.00 |
| 101 | Ford Motor Credit Company | 7100-000 | N/A | 5,288.84 | 5,288.84 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 103 | Lyden Oil Company | 7100-000 | 2,503.79 | 2,503.79 | 2,503.79 | 0.00 |
| 104 | Hoover Hardware | 7100-000 | 12,638.13 | 17,397.28 | 17,397.28 | 0.00 |
| 105 | A & A Supply, LLC | 7100-000 | 19,733.52 | 19,944.78 | 19,944.78 | 0.00 |
| 106 | Baker Corp. | 7100-000 | 23,843.68 | 22,293.92 | 22,293.92 | 0.00 |
| 107 | Industrial Resource Network, Inc. | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 108 | R&M Oil Company | 7100-000 | 28,848.36 | 42,513.49 | 42,513.49 | 0.00 |
| 109 | Motion Industries | 7100-000 | 2,147.01 | 2,103.76 | 2,103.76 | 0.00 |
| 110 | Hydro Power | 7100-000 | 12,709.10 | 17,209.10 | 17,209.10 | 0.00 |
| 111 | Fastenal Company | 7100-000 | 482.37 | 575.39 | 575.39 | 0.00 |
| 112 | Airgas USA LLC | 7100-000 | N/A | 1,038.48 | 1,038.48 | 0.00 |
| 113 | Steve Simpson & Associates Inc. | 7100-000 | 2,965.52 | 4,785.39 | 4,785.39 | 0.00 |
| 114 | W.B. Mason Co., INC. | 7100-000 | 1,180.14 | 1,179.14 | 1,179.14 | 0.00 |
| 115 | TRC Master Fund LLC | 7100-000 | 11,281.67 | 13,662.16 | 13,662.16 | 0.00 |
| 116 | Northern Safety Co. Inc. | 7100-000 | 0.00 | 992.00 | 992.00 | 0.00 |
| 117 | MI-LLC d/b/a/ MI-SWACO | 7100-000 | 101,481.20 | 101,481.25 | 101,481.25 | 0.00 |
| 118 | E-Tank, Ltd | 7100-000 | 20,777.00 | 26,682.30 | 26,682.30 | 0.00 |
| 119 | First Insurance Funding Corp | 7100-000 | N/A | 682,668.27 | 0.00 | 0.00 |
| 120 | Cavanagh & O'Hara | 7100-000 | 15,399.06 | 15,399.06 | 15,399.06 | 0.00 |
| 121 | Anthony Whitacre | 7100-000 | 28,530.25 | 28,530.25 | 28,530.25 | 0.00 |
| 122 | Ford Motor Credit Company | 7100-000 | N/A | 7,113.21 | 7,113.21 | 0.00 |
| 124 | Heartland Equipment | 7100-000 | 5,202.21 | 319.68 | 319.68 | 0.00 |
| 125 | American Express (Corp) | 7100-000 | 8,500.00 | 8,000.00 | 8,000.00 | 0.00 |
| 126 | Code Red Safety | 7100-000 | 47,431.67 | 62,515.35 | 62,515.35 | 0.00 |
| 127U | Louisiana Dept of Revenue | 7100-000 | N/A | 801.99 | 801.99 | 0.00 |
| 128 | Tri-County REC | 7100-000 | 831.45 | 1,538.55 | 1,538.55 | 0.00 |
| 129 | Mudhopper Oilfield Srvcs | 7100-000 | 127,537.90 | 127,537.90 | 0.00 | 0.00 |
| 130 | Burnham Law Group, LLC | 7100-000 | 549.92 | 1,220.93 | 1,220.93 | 0.00 |
| 131 | BellSouth Telecommunications, Inc. | 7100-000 | 680.29 | 892.08 | 892.08 | 0.00 |
| 132 | People's United Bank | 7100-000 | 3,214,457.86 | 491,479.44 | 491,479.44 | 0.00 |
| 133 | Illinois American Water | 7100-000 | 467.14 | 467.14 | 467.14 | 0.00 |
| 134 | MonPower | 7100-000 | 1,891.11 | 2,760.46 | 2,760.46 | 0.00 |
| 135 | Adler Tank Rentals | 7100-000 | 67,431.48 | 92,018.42 | 92,018.42 | 0.00 |
| 136 | Williams Oil Company Inc. | 7100-000 | 117,494.65 | 148,486.20 | 148,486.20 | 0.00 |
| 137 | TRC Master Fund LLC | 7100-000 | 102,776.19 | 169,415.68 | 169,415.68 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 139 | Santander Bank f/k/a Sovereign Bank N. A. | 7100-000 | 783,783.82 | 798,400.72 | 798,400.72 | 0.00 |
| 140 | Aries Chemical Incorporated | 7100-000 | 8,145.78 | 11,841.17 | 11,841.17 | 0.00 |
| 141 | Friedman Schuman Appelbaum Nemeroff & McCaffery | 7100-000 | N/A | 795,608.49 | 0.00 | 0.00 |
| 142 | UniFirst Corporation | 7100-000 | 8,036.95 | 56,039.04 | 56,039.04 | 0.00 |
| 143 | Cintas Corporation | 7100-000 | 3,351.21 | 37,280.24 | 37,280.24 | 0.00 |
| 144 | Peak Oil and Gas Services | 7100-000 | 1,260.00 | 1,260.00 | 1,260.00 | 0.00 |
| 145 | Pennsylvania Department of REvenue | 7100-000 | N/A | 29,318.00 | 29,318.00 | 0.00 |
| 146 | Sahjanand Inc DBA Super 8 Motel | 7100-000 | 6,294.87 | 6,294.87 | 6,294.87 | 0.00 |
| 147 | Ohio Bureau of Worker's Compensation | 7100-000 | N/A | 4,139.34 | 4,139.34 | 0.00 |
| 149U | Illinois Department fo Revenue | 7100-000 | N/A | 9,586.91 | 6,721.50 | 0.00 |
| 150U | National Labor Relations Board, Region 25 | 7100-000 | N/A | 526.50 | 526.50 | 0.00 |
| 151 | Cecil I. Walker Machinery Co. | 7100-000 | 4,052.70 | 7,113.88 | 7,113.88 | 0.00 |
| 152 | Mt. Jackson Presbyterian Church | 7100-000 | N/A | 8,038.00 | 0.00 | 0.00 |
| 153 | Pennsylvania Dept of Environmental Protection | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 154 | Lora Dennis | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 157 | Arnell D. Comstock | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 158 | L&P Investment, Inc | 7100-000 | N/A | 12,188.30 | 12,188.30 | 0.00 |
| 160 | Bradford County Sanitation, Inc. | 7100-000 | N/A | 1,406.34 | 1,406.34 | 0.00 |
| 161 | Trinity Health System | 7100-000 | 525.00 | 495.00 | 495.00 | 0.00 |
| 164 | L&P Investment, Inc | 7100-000 | N/A | 12,188.30 | 12,188.30 | 0.00 |
| 165 | WB Mason Co. Inc. | 7100-000 | N/A | 1,179.14 | 1,179.14 | 0.00 |
| 166 | Mitcheltree Brothers | 7100-000 | N/A | 1,538.80 | 1,538.80 | 0.00 |
| 167 | EAP Industries, Inc. | 7100-000 | 5,776.60 | 5,776.60 | 5,776.60 | 0.00 |
| 169U | Arkansas Department of Workforce Services | 7100-000 | N/A | 926.66 | 926.66 | 0.00 |
| 170 | Northern Safety Co. Inc. | 7100-000 | N/A | 992.00 | 992.00 | 0.00 |
| 171 | Airgas USA LLC | 7100-000 | N/A | 3,056.78 | 3,056.78 | 0.00 |
| 173 | Curry Supply Co. | 7100-000 | 6,511.65 | 57,150.00 | 57,150.00 | 0.00 |
| 176 | Peoples United Equipment Finance Corp | 7100-000 | 0.00 | 2,181,639.63 | 2,181,639.63 | 0.00 |
| 177 | Joe Wheeler EMC | 7100-000 | 739.26 | 1,042.93 | 1,042.93 | 0.00 |
| 178 | Frey the Wheelman, Inc. | 7100-000 | 1,518.63 | 1,518.63 | 1,518.63 | 0.00 |
| 180 | Duffy Inc | 7100-000 | N/A | 9,872.83 | 9,872.83 | 0.00 |
| 181 | American Infosource LP as agent for Verizon | 7100-000 | 8,999.83 | 7,371.73 | 7,371.73 | 0.00 |
| 182 | Cavanagh & O'Hara | 7100-000 | 0.00 | 15,399.06 | 15,399.06 | 0.00 |
| 183 | Fastenal Company | 7100-000 | 93.02 | 575.39 | 575.39 | 0.00 |

| 184 | Summer Rubber Co | 7100-000 | N/A | 478.39 | 478.39 | 0.00 |
|---|---|---|---|---|---|---|
| 185 | FIRST Insurance Funding Corp. | 7100-000 | N/A | 13,917.08 | 0.00 | 0.00 |
| 186 | Hoover Hardware and Gift Shop, Inc. | 7100-000 | N/A | 17,140.18 | 17,140.18 | 0.00 |
| 187 | Wells Fargo Equipment Finance | 7100-000 | N/A | 669,904.83 | 669,904.83 | 0.00 |
| 190U | Ryan Bubonovich | 7100-000 | N/A | 8,905.00 | 8,905.00 | 0.00 |
| 191 | Riley Petroleum Products LLC | 7100-000 | N/A | 29,499.07 | 29,499.07 | 0.00 |
| 192 | Lyden Oil Co | 7100-000 | N/A | 3,385.29 | 0.00 | 0.00 |
| 193 | Environmental Management Specialists | 7100-000 | N/A | 6,536.75 | 6,536.07 | 0.00 |
| 194 | Absolute Industrial Safety LLC | 7100-000 | 6,209.19 | 6,209.19 | 6,209.16 | 0.00 |
| 198 | AmeriHealth Insurance of NJ | 7100-000 | N/A | 18,000.00 | 18,000.00 | 0.00 |
| 199 | American Express | 7100-000 | 24,710.31 | 24,516.53 | 24,516.53 | 0.00 |
| 200 | American Express | 7100-000 | 0.00 | 2,983.47 | 2,983.47 | 0.00 |
| 201 | JC Ehrlich Co., Inc. | 7100-000 | N/A | 396.13 | 396.13 | 0.00 |
| 202 | Allstate/Larson Companies | 7100-000 | 3,570.55 | 5,309.16 | 5,309.16 | 0.00 |
| 203 | City of Steubenville Utility Office | 7100-000 | 1,026.42 | 1,333.90 | 1,333.90 | 0.00 |
| 204 | WB Mason Co. Inc. | 7100-000 | N/A | 1,179.14 | 1,179.14 | 0.00 |
| 205 | PennPower | 7100-000 | 1,268.92 | 1,268.92 | 1,268.92 | 0.00 |
| 206 | Summer Rubber Co | 7100-000 | 0.00 | 478.39 | 478.39 | 0.00 |
| 207 | Code Red Safety | 7100-000 | 8,376.91 | 63,334.97 | 63,334.97 | 0.00 |
| 208 | United Rentals (North America), Inc | 7100-000 | 11,734.07 | 11,734.07 | 11,734.07 | 0.00 |
| NOTFILED | Access Communications, LLC | 7100-000 | 582.82 | N/A | N/A | 0.00 |
| NOTFILED | Ace Glass Repair | 7100-000 | 180.26 | N/A | N/A | 0.00 |
| NOTFILED | Adler Tank Rentals | 7100-000 | 21,509.94 | N/A | N/A | 0.00 |
| NOTFILED | AFLAC New York | 7100-000 | 1,494.56 | N/A | N/A | 0.00 |
| NOTFILED | Allan's Waste Water Service, INC | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Allen's Oil & Propane | 7100-000 | 4,602.41 | N/A | N/A | 0.00 |
| NOTFILED | Allied Waste #262 (Pulaski) | 7100-000 | 242.16 | N/A | N/A | 0.00 |
| NOTFILED | Allied Waste Services #715 (IN) | 7100-000 | 640.30 | N/A | N/A | 0.00 |
| NOTFILED | Alloggia Trucking | 7100-000 | 701.25 | N/A | N/A | 0.00 |
| NOTFILED | Alpha 1 Studio | 7100-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | Ambassador Medical Services | 7100-000 | 54.00 | N/A | N/A | 0.00 |
| NOTFILED | AmerenIP (78240-35531) | 7100-000 | 180.41 | N/A | N/A | 0.00 |
| NOTFILED | American Electric Power | 7100-000 | 527.66 | N/A | N/A | 0.00 |
| NOTFILED | American Electric Power | 7100-000 | 99.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | American Electric Power | 7100-000 | 621.09 | N/A | N/A | 0.00 |
| NOTFILED | American Electric Power Company | 7100-000 | 1,980.61 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 85,096.83 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 18,054.59 | N/A | N/A | 0.00 |
| NOTFILED | American Red Cross NE PA Chapter | 7100-000 | 836.00 | N/A | N/A | 0.00 |
| NOTFILED | American Waste Management Services, Inc | 7100-000 | 1,823.01 | N/A | N/A | 0.00 |
| NOTFILED | Apex Environmental | 7100-000 | 112,167.08 | N/A | N/A | 0.00 |
| NOTFILED | Apex Environmental, LLC | 7100-000 | 50.12 | N/A | N/A | 0.00 |
| NOTFILED | Aqua Pure of Missouri | 7100-000 | 655.95 | N/A | N/A | 0.00 |
| NOTFILED | Babst, Calland,Clements& Zomnir Two Gateway Center | 7100-000 | 2,577.50 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America Wayne Muir | 7100-000 | 20,938.35 | N/A | N/A | 0.00 |
| NOTFILED | Barkley Development | 7100-000 | 14,882.50 | N/A | N/A | 0.00 |
| NOTFILED | Beam Mack Sales & Service, Inc | 7100-000 | 4,532.76 | N/A | N/A | 0.00 |
| NOTFILED | Beck Oilfield Supply | 7100-000 | 4,836.11 | N/A | N/A | 0.00 |
| NOTFILED | Belmont Mills, Inc. | 7100-000 | 26,487.50 | N/A | N/A | 0.00 |
| NOTFILED | Bio Resource Solutions, Inc. | 7100-000 | 405.00 | N/A | N/A | 0.00 |
| NOTFILED | Boxt Containers | 7100-000 | 278.09 | N/A | N/A | 0.00 |
| NOTFILED | Bradco Supply Company | 7100-000 | 15.60 | N/A | N/A | 0.00 |
| NOTFILED | Braden's A-1 Towing | 7100-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | Braden's A-1 Towing | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Burnham Law Group, LLC. | 7100-000 | 626.13 | N/A | N/A | 0.00 |
| NOTFILED | Carbon Limestone Landfill | 7100-000 | 7,645.01 | N/A | N/A | 0.00 |
| NOTFILED | Carlock Ford | 7100-000 | 4,421.25 | N/A | N/A | 0.00 |
| NOTFILED | Carper Well Service, Inc. | 7100-000 | 25,591.00 | N/A | N/A | 0.00 |
| NOTFILED | Chase Platinum Master Card Shawn Redmond | 7100-000 | 25,683.83 | N/A | N/A | 0.00 |
| NOTFILED | ChemStation Mid-South | 7100-000 | 680.59 | N/A | N/A | 0.00 |
| NOTFILED | Cintas FAS Lockbox 636525 | 7100-000 | 622.26 | N/A | N/A | 0.00 |
| NOTFILED | Cintas First Aid & Safety | 7100-000 | 745.42 | N/A | N/A | 0.00 |
| NOTFILED | Citi Cards Chris Hall | 7100-000 | 3,461.76 | N/A | N/A | 0.00 |
| NOTFILED | City Treasurer - City of Granite City | 7100-000 | 170.68 | N/A | N/A | 0.00 |
| NOTFILED | City's Pure Ice | 7100-000 | 794.30 | N/A | N/A | 0.00 |
| NOTFILED | Clean Industries | 7100-000 | 507.94 | N/A | N/A | 0.00 |
| NOTFILED | Commercial Tire | 7100-000 | 3,187.66 | N/A | N/A | 0.00 |
| NOTFILED | Company Wrench Ltd | 7100-000 | 43,450.83 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Cornell Trucking | 7100-000 | 2,862.94 | N/A | N/A | 0.00 |
| NOTFILED | Covington Sales & Service, Inc. | 7100-000 | 5,271.37 | N/A | N/A | 0.00 |
| NOTFILED | CPW Equipment LLC | 7100-000 | 42.29 | N/A | N/A | 0.00 |
| NOTFILED | Crystal Clean | 7100-000 | 381.63 | N/A | N/A | 0.00 |
| NOTFILED | Crystal Springs | 7100-000 | 115.78 | N/A | N/A | 0.00 |
| NOTFILED | Custom Forms & Copies | 7100-000 | 280.68 | N/A | N/A | 0.00 |
| NOTFILED | Delta Auto Parts | 7100-000 | 2,376.65 | N/A | N/A | 0.00 |
| NOTFILED | Dennis Miller Doors & Windows | 7100-000 | 3,058.00 | N/A | N/A | 0.00 |
| NOTFILED | Dish Network | 7100-000 | 586.36 | N/A | N/A | 0.00 |
| NOTFILED | Elite Oil Field Services Inc. | 7100-000 | 1,582.50 | N/A | N/A | 0.00 |
| NOTFILED | Evergreen Tank Solutions | 7100-000 | 10,121.54 | N/A | N/A | 0.00 |
| NOTFILED | EZCare Walk-IN/Valeo Medical LLC | 7100-000 | 1,660.00 | N/A | N/A | 0.00 |
| NOTFILED | Fairmont Supply Oil & Gas LLC | 7100-000 | 381.73 | N/A | N/A | 0.00 |
| NOTFILED | Fastenal Company | 7100-000 | 14.69 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 16.43 | N/A | N/A | 0.00 |
| NOTFILED | Ferguson Tire Service Company, Inc. | 7100-000 | 6,435.47 | N/A | N/A | 0.00 |
| NOTFILED | Four Seasons Wholesale, Inc | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Franc Environmental | 7100-000 | 14,260.00 | N/A | N/A | 0.00 |
| NOTFILED | Frontier | 7100-000 | 414.42 | N/A | N/A | 0.00 |
| NOTFILED | Frontier 570-297-5117 | 7100-000 | 619.01 | N/A | N/A | 0.00 |
| NOTFILED | G & R Welding | 7100-000 | 10,578.80 | N/A | N/A | 0.00 |
| NOTFILED | G&K Services | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | GapVax, Inc. | 7100-000 | 6,406.51 | N/A | N/A | 0.00 |
| NOTFILED | Gateway Occupation Health Svc. | 7100-000 | 42.00 | N/A | N/A | 0.00 |
| NOTFILED | Gateway Occupational Health | 7100-000 | 33.00 | N/A | N/A | 0.00 |
| NOTFILED | GHX Industrial | 7100-000 | 4,950.77 | N/A | N/A | 0.00 |
| NOTFILED | Glass America | 7100-000 | 230.99 | N/A | N/A | 0.00 |
| NOTFILED | GTS Welco | 7100-000 | 1,222.10 | N/A | N/A | 0.00 |
| NOTFILED | GTS-Welco-967 | 7100-000 | 449.65 | N/A | N/A | 0.00 |
| NOTFILED | H & D Fire Extinguisher | 7100-000 | 74.90 | N/A | N/A | 0.00 |
| NOTFILED | Hammond Water Works Dept. | 7100-000 | 156.54 | N/A | N/A | 0.00 |
| NOTFILED | Harding Tire Service, LLC | 7100-000 | 1,272.00 | N/A | N/A | 0.00 |
| NOTFILED | Harrison Community Hospital | 7100-000 | 980.00 | N/A | N/A | 0.00 |
| NOTFILED | Haz-Tech Environmental, LLC | 7100-000 | 24,118.18 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Heavy Duty Industrial Services LLC | 7100-000 | 1,476.25 | N/A | N/A | 0.00 |
| NOTFILED | Hinckley Springs | 7100-000 | 24.08 | N/A | N/A | 0.00 |
| NOTFILED | HMT & Associates, INC. | 7100-000 | 1,410.00 | N/A | N/A | 0.00 |
| NOTFILED | Hotsy Cleaning Equipment | 7100-000 | 99.96 | N/A | N/A | 0.00 |
| NOTFILED | Howell's Tire N Jenny Lube | 7100-000 | 1,144.62 | N/A | N/A | 0.00 |
| NOTFILED | Hunter Disposal, LLC | 7100-000 | 67,769.30 | N/A | N/A | 0.00 |
| NOTFILED | Hunter's Truck Sales & Service | 7100-000 | 716.36 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Healthcare | 7100-000 | 485.40 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Safety Products, Inc. | 7100-000 | 855.49 | N/A | N/A | 0.00 |
| NOTFILED | J & R Excavating Inc. | 7100-000 | 1,045.00 | N/A | N/A | 0.00 |
| NOTFILED | J D Whiting | 7100-000 | 330.72 | N/A | N/A | 0.00 |
| NOTFILED | JCSmith, Inc. | 7100-000 | 2,512.78 | N/A | N/A | 0.00 |
| NOTFILED | Jefferson County Water and Sewer Dist | 7100-000 | 187.37 | N/A | N/A | 0.00 |
| NOTFILED | Kaufman Engineering, Inc. Road Creek Corporate Ctr | 7100-000 | 9,742.65 | N/A | N/A | 0.00 |
| NOTFILED | Kemron Environmental Services | 7100-000 | 6,131.87 | N/A | N/A | 0.00 |
| NOTFILED | Kenworth of PA | 7100-000 | 19,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Knight's Disposal | 7100-000 | 1,027.26 | N/A | N/A | 0.00 |
| NOTFILED | Koetting Ford | 7100-000 | 324.06 | N/A | N/A | 0.00 |
| NOTFILED | Labor Finders | 7100-000 | 28,483.13 | N/A | N/A | 0.00 |
| NOTFILED | LaPlace Equipment Company, Inc | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Larry Schmidt Truck Sales | 7100-000 | 25,907.00 | N/A | N/A | 0.00 |
| NOTFILED | Litman Enterprices, LLC | 7100-000 | 1,081.20 | N/A | N/A | 0.00 |
| NOTFILED | Long-Lewis Sterling Truck | 7100-000 | 466.19 | N/A | N/A | 0.00 |
| NOTFILED | M Donohue Asphalt Paving | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MailFinance | 7100-000 | 474.43 | N/A | N/A | 0.00 |
| NOTFILED | Mantek | 7100-000 | 621.98 | N/A | N/A | 0.00 |
| NOTFILED | Matheson Tri-Gas Inc. | 7100-000 | 83.07 | N/A | N/A | 0.00 |
| NOTFILED | Max Environmental Technologies, Inc. | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | McClary Tire Company | 7100-000 | 1,675.01 | N/A | N/A | 0.00 |
| NOTFILED | Medford Tire | 7100-000 | 2,708.10 | N/A | N/A | 0.00 |
| NOTFILED | Mercer Spring | 7100-000 | 3,091.58 | N/A | N/A | 0.00 |
| NOTFILED | Mercy Medical Center | 7100-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Jokich, MD | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | Mid South Vending | 7100-000 | 33.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Miller Ford | 7100-000 | 486.74 | N/A | N/A | 0.00 |
| NOTFILED | Miller Safety And First Aid Products | 7100-000 | 159.00 | N/A | N/A | 0.00 |
| NOTFILED | Mo-Ark Communications | 7100-000 | 1,216.08 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Office Inc. | 7100-000 | 4,746.85 | N/A | N/A | 0.00 |
| NOTFILED | Mon Power | 7100-000 | 78.60 | N/A | N/A | 0.00 |
| NOTFILED | MonPower | 7100-000 | 508.73 | N/A | N/A | 0.00 |
| NOTFILED | Morgan & Sons, Inc | 7100-000 | 527.48 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Auto Parts | 7100-000 | 4,065.32 | N/A | N/A | 0.00 |
| NOTFILED | Mountaineer Gas Company | 7100-000 | 260.46 | N/A | N/A | 0.00 |
| NOTFILED | Moveable Cubicle | 7100-000 | 927.92 | N/A | N/A | 0.00 |
| NOTFILED | Mudhopper Oilfield & FNBT | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | NAPA Auto Parts – OH | 7100-000 | 4,973.87 | N/A | N/A | 0.00 |
| NOTFILED | Neopost | 7100-000 | 726.23 | N/A | N/A | 0.00 |
| NOTFILED | Neubauer Truck Equipment, Inc. | 7100-000 | 77.97 | N/A | N/A | 0.00 |
| NOTFILED | New Martinsville Municipal Utilities | 7100-000 | 426.83 | N/A | N/A | 0.00 |
| NOTFILED | New Martinsville Municipal Utilities | 7100-000 | 63.80 | N/A | N/A | 0.00 |
| NOTFILED | New Martinsville Municipal Utilities | 7100-000 | 204.93 | N/A | N/A | 0.00 |
| NOTFILED | NIPSCO | 7100-000 | 652.39 | N/A | N/A | 0.00 |
| NOTFILED | NLB Corporation | 7100-000 | 101.52 | N/A | N/A | 0.00 |
| NOTFILED | North American Benefits Company | 7100-000 | 228.72 | N/A | N/A | 0.00 |
| NOTFILED | Occupational Health Centers of NJ | 7100-000 | 37.00 | N/A | N/A | 0.00 |
| NOTFILED | OHG of Decatur | 7100-000 | 1,552.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul Newell's Auto Rental | 7100-000 | 364.78 | N/A | N/A | 0.00 |
| NOTFILED | Paulson Oil Company | 7100-000 | 38,781.74 | N/A | N/A | 0.00 |
| NOTFILED | PBS | 7100-000 | 6,962.20 | N/A | N/A | 0.00 |
| NOTFILED | PEC Premier | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Penn Power 681 | 7100-000 | 427.79 | N/A | N/A | 0.00 |
| NOTFILED | Pepper Funeral Home | 7100-000 | 1,216.00 | N/A | N/A | 0.00 |
| NOTFILED | Personnel Concepts | 7100-000 | 368.16 | N/A | N/A | 0.00 |
| NOTFILED | Petro Choice, Inc. | 7100-000 | 510.60 | N/A | N/A | 0.00 |
| NOTFILED | Pipe Services | 7100-000 | 72,676.00 | N/A | N/A | 0.00 |
| NOTFILED | Point Spring & Driveshaft Co. | 7100-000 | 306.60 | N/A | N/A | 0.00 |
| NOTFILED | Pollio Electric | 7100-000 | 43,930.00 | N/A | N/A | 0.00 |
| NOTFILED | Potesta & Associates, Inc. | 7100-000 | 9,416.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PPC Lubricants | 7100-000 | 1,846.13 | N/A | N/A | 0.00 |
| NOTFILED | Precision Printed Products | 7100-000 | 2,882.03 | N/A | N/A | 0.00 |
| NOTFILED | Producers Supply Company, Inc. | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Proforma | 7100-000 | 45.80 | N/A | N/A | 0.00 |
| NOTFILED | ProForma Business Resources | 7100-000 | 167.67 | N/A | N/A | 0.00 |
| NOTFILED | Pyramid Automotive | 7100-000 | 886.27 | N/A | N/A | 0.00 |
| NOTFILED | R Collins Trucking | 7100-000 | 2,313.75 | N/A | N/A | 0.00 |
| NOTFILED | R Thre3 Design LLC | 7100-000 | 6,270.00 | N/A | N/A | 0.00 |
| NOTFILED | R. W. Zollinger Cons. Engineers, Inc. | 7100-000 | 349.86 | N/A | N/A | 0.00 |
| NOTFILED | R.W. Zollinger Consulting, Inc. | 7100-000 | 6,212.02 | 7,320.16 | 7,620.16 | |
| NOTFILED | Rain for Rent Baton Rouge | 7100-000 | 1,605.69 | N/A | N/A | 0.00 |
| NOTFILED | Ralph's Trucking Inc. C/O CCC of NY | 7100-000 | 17,443.13 | N/A | N/A | 0.00 |
| NOTFILED | Red Lion Express Lube | 7100-000 | 65.43 | N/A | N/A | 0.00 |
| NOTFILED | Ronald D. Smith, M.D., P.A. | 7100-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | Roto-Rooter | 7100-000 | 396.76 | N/A | N/A | 0.00 |
| NOTFILED | Rozar's Auto Paint Supply, Inc | 7100-000 | 969.70 | N/A | N/A | 0.00 |
| NOTFILED | Satellite Shelters Inc. | 7100-000 | 812.00 | N/A | N/A | 0.00 |
| NOTFILED | SCF Bedding | 7100-000 | 7,440.00 | N/A | N/A | 0.00 |
| NOTFILED | Seatrax Inc. | 7100-000 | 640.00 | N/A | N/A | 0.00 |
| NOTFILED | Service Sanitation Inc. | 7100-000 | 4,859.95 | N/A | N/A | 0.00 |
| NOTFILED | Sharon Regional Health System | 7100-000 | 273.00 | N/A | N/A | 0.00 |
| NOTFILED | Silcor Oilfield Services, Inc. | 7100-000 | 14,023.00 | N/A | N/A | 0.00 |
| NOTFILED | Slippery Rock Municipal Authority | 7100-000 | 1,657.20 | N/A | N/A | 0.00 |
| NOTFILED | Snook Equipment Rental, Inc. | 7100-000 | 2,616.00 | N/A | N/A | 0.00 |
| NOTFILED | Solid Waste Services of WV, Inc. | 7100-000 | 562.00 | N/A | N/A | 0.00 |
| NOTFILED | Solvent and Petroleum Service Inc. | 7100-000 | 2,464.50 | N/A | N/A | 0.00 |
| NOTFILED | Southampton Truck Repair | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Speer Landscaping, Inc | 7100-000 | 240.75 | N/A | N/A | 0.00 |
| NOTFILED | St. Catherine Hospital | 7100-000 | 4,018.88 | N/A | N/A | 0.00 |
| NOTFILED | St. Catherine Hospital/Occ Health | 7100-000 | 752.00 | N/A | N/A | 0.00 |
| NOTFILED | Staples Contract & Commercial | 7100-000 | 534.97 | N/A | N/A | 0.00 |
| NOTFILED | Staples Contract and Commercial | 7100-000 | 2,122.14 | N/A | N/A | 0.00 |
| NOTFILED | Stracener Bros. | 7100-000 | 683.00 | N/A | N/A | 0.00 |
| NOTFILED | Strad Oilfield Services, LLC | 7100-000 | 14,012.32 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SuddenLink Business | 7100-000 | 163.04 | N/A | N/A | 0.00 |
| NOTFILED | Ted's Wrecker Service | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Temps Plus | 7100-000 | 1,407.30 | N/A | N/A | 0.00 |
| NOTFILED | The Andersons | 7100-000 | 4,726.08 | N/A | N/A | 0.00 |
| NOTFILED | The Computer Specialist LLC | 7100-000 | 155.26 | N/A | N/A | 0.00 |
| NOTFILED | The Water Guy | 7100-000 | 156.22 | N/A | N/A | 0.00 |
| NOTFILED | Thompson CAT | 7100-000 | 144.54 | N/A | N/A | 0.00 |
| NOTFILED | TransAxle | 7100-000 | 1,845.84 | N/A | N/A | 0.00 |
| NOTFILED | Tri-County REC | 7100-000 | 212.03 | N/A | N/A | 0.00 |
| NOTFILED | Tri-State Printing | 7100-000 | 227.91 | N/A | N/A | 0.00 |
| NOTFILED | Troy Auto Parts Inc. | 7100-000 | 699.42 | N/A | N/A | 0.00 |
| NOTFILED | Troy Tire and Equipment Co., Inc. | 7100-000 | 10,101.88 | N/A | N/A | 0.00 |
| NOTFILED | Truck City of Gary | 7100-000 | 339.14 | N/A | N/A | 0.00 |
| NOTFILED | TruckPro - Decatur | 7100-000 | 1,537.16 | N/A | N/A | 0.00 |
| NOTFILED | Tyoga Container Co., Inc. | 7100-000 | 7,833.00 | N/A | N/A | 0.00 |
| NOTFILED | US SafetyGear, Inc. | 7100-000 | 784.30 | N/A | N/A | 0.00 |
| NOTFILED | USS Real Estate | 7100-000 | 582.20 | N/A | N/A | 0.00 |
| NOTFILED | Vacuum Sales | 7100-000 | 7,018.67 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 756.05 | N/A | N/A | 0.00 |
| NOTFILED | Vicki Emig | 7100-000 | 186.93 | N/A | N/A | 0.00 |
| NOTFILED | Voto Manufacturers Sales Company | 7100-000 | 195.61 | N/A | N/A | 0.00 |
| NOTFILED | VSI Rentals, LLC | 7100-000 | 42,840.79 | N/A | N/A | 0.00 |
| NOTFILED | W. VA. Ohio Motor Sales, Inc. | 7100-000 | 2,805.13 | N/A | N/A | 0.00 |
| NOTFILED | Wallace Staffing | 7100-000 | 3,861.80 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management | 7100-000 | 616.57 | N/A | N/A | 0.00 |
| NOTFILED | Wellsboro Electric Co. | 7100-000 | 161.02 | N/A | N/A | 0.00 |
| NOTFILED | Wetzel County Landfill | 7100-000 | 15,470.98 | N/A | N/A | 0.00 |
| NOTFILED | Whan Inc. | 7100-000 | 1,059.75 | N/A | N/A | 0.00 |
| NOTFILED | Williams Oil | 7100-000 | 26,525.25 | N/A | N/A | 0.00 |
| NOTFILED | Williams Scotsman | 7100-000 | 2,432.15 | N/A | N/A | 0.00 |
| NOTFILED | Wright Express FSC | 7100-000 | 91,300.06 | N/A | N/A | 0.00 |
| NOTFILED | Ziegler Tire | 7100-000 | 2,354.78 | N/A | N/A | 0.00 |
| NOTFILED | Ziegler Tire & Supply Co. | 7100-000 | 4,353.74 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $9,869,104.40 | $10,904,339.23 | $7,708,165.35 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number:  13-27297-KCF
Case Name:  HAAS ENVIRONMENTAL, INC.

Period Ending: 04/19/21

Trustee:  (500410)  Catherine E. Youngman
Filed (f) or Converted (c):  08/11/16 (c)
§341(a) Meeting Date:  09/12/16
Claims Bar Date:  07/13/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Accounts Receivable | 1,213,937.00 | 0.00 | | 76,948.25 | FA |
| 2 | Refund from AT&T  (u) | 0.00 | 0.00 | | 71.04 | FA |
| 3 | TD bank  Account | 32,139.63 | 0.00 | | 277,000.00 | FA |
| 4 | Insurance Reimbursement  (u) | 0.00 | 0.00 | | 33,199.67 | FA |
| 5 | Adv proc  15-2094 Haas v. United Healthcare | 0.00 | 0.00 | | 15,000.00 | |
| 6 | Adv proc  15-2089 Haas v.  Amerihealth  (u) | 0.00 | 0.00 | | 18,000.00 | |
| 7 | Adv proc 15-0295 Haas vs. Wells fargo | 0.00 | 5,000.00 | | 5,000.00 | |
| 8 | Adv Proc 15-2088 Haas vs. American Express | 0.00 | 0.00 | | 27,500.00 | |
| 9 | Adv proc  15-02096 Haas v. JP Morgan Chase | 0.00 | 0.00 | | 5,000.00 | |
| 10 | Ohio Witholding tax refund  (u) | 0.00 | 0.00 | | 17.58 | |
| 11 | Adv proc  15-2097 Haas v. Muir  (u) | 0.00 | 0.00 | | 23,750.00 | |
| 12 | Sovereign Bank Operating acct 5587 | 21,268.77 | 21,268.77 | | 0.00 | |
| 13 | Sovereign Payroll account 5595 | 113,607.40 | 113,607.40 | | 0.00 | |
| 14 | Security Deposits itemized as on Schedule B(3) | 6,480.89 | 6,480.89 | | 0.00 | |
| 15 | WV Money Market Pool ( Pool-3001) | 4,635.00 | 4,635.00 | | 0.00 | |
| 16 | 6123 Highway 137 East, Armorel, AR  72310 | 190,000.00 | 190,000.00 | | 68,500.00 | |
| 17 | 7 Red Lion Road, Vincentown, NJ | 375,000.00 | 60,000.00 | | 320,000.00 | |
| 18 | 647 Market Street, Steubenville, OH | 285,000.00 | 285,000.00 | | 64,400.00 | |
| 19 | 1210 Grandview Rd, Glendale, WV | 115,000.00 | 115,000.00 | | 0.00 | |
| 20 | EcoFiber (White), Eco Fiber (Blue) , Eco Brick<br>    This asset's scheduled value is 300,000 however on<br>SOFA the same asset is given a value of $543,130.42 | 300,000.00 | 300,000.00 | | 0.00 | |
| 21 | vehicles ( see attached)<br>    Each asset itemized below  ( items 22-112) per<br>debtor's addendum to schedul B.  Vehicle are fully<br>encumbered by multiple  liens. | 986,000.00 | 986,000.00 | | 0.00 | FA |
| 22 | 1995 Stake Frght FL80 (56676)<br>    see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 23 | 1993 Ford Tractor (12485) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 13-27297-KCF | **Trustee:**    (500410)    Catherine E. Youngman |
| **Case Name:**    HAAS ENVIRONMENTAL, INC. | **Filed (f) or Converted (c):**  08/11/16 (c) |
| | **§341(a) Meeting Date:**  09/12/16 |
| **Period Ending:** 04/19/21 | **Claims Bar Date:**  07/13/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | see  asset number 21 | | | | | |
| 24 | 1999 Ford  F-350 (24395)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 25 | 1986 Chevy Bus (20785)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 26 | 2000 Ford Truck (71834)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 27 | 2004 Ford F-150 (41347)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 28 | 2004 Ford F-150 (04048)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 29 | 2002 Ford F-350 (24601)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 30 | 2002 Ford Explorer (07241)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 31 | 2003 Ford F-250 (38170)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 32 | 2004 Ford Pickup (58305)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 33 | 2004 Ford Supercab (82974)<br>See asset 21 | Unknown | 0.00 | | 0.00 | FA |
| 34 | 2004 Ford F250 (52011)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 35 | 2001 Chevy C-3500 (54469)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 36 | 2005 Ford Stake (95737)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 37 | 1991 Chevy Bus (4572)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 38 | 2001 Ford F250 Truck (62165)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 39 | 2004 GMC Crew Cab (16171) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 13-27297-KCF | **Trustee:** (500410) Catherine E. Youngman | |
| **Case Name:** HAAS ENVIRONMENTAL, INC. | **Filed (f) or Converted (c):** 08/11/16 (c) | |
| | **§341(a) Meeting Date:** 09/12/16 | |
| **Period Ending:** 04/19/21 | **Claims Bar Date:** 07/13/17 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | see  asset number 21 | | | | | |
| 40 | 2005 Ford F250 Truck (38596) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 41 | 2005 F250 Truck (27251) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 42 | 2003 Ford Truck  (07613) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 43 | 2006 Ford Truck F150 (21748) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 44 | 2006 Ford Truck F350 (38401) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 45 | 1992 GMC Bus (17372) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 46 | 2006 Bentley (39680) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 47 | 2006 GMC Envoy (47772) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 48 | 1992 Mack Rolloff (09907) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 49 | Camera Van Pearpoint see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 50 | 2007 Transcraft Trailer (018657) see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 51 | Dump Truck  33-03B Terex SN6117 TK0237 see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 52 | 2000 Chevy Truck see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 53 | 2004 Dodge Ram Truck see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 54 | 2000 Chevy Truck (1266904) 1see  asset number 22 | Unknown | 0.00 | | 0.00 | FA |
| 55 | 1998 Kenworth Tri-Axle Dump Truck | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: | 13-27297-KCF |
| Case Name: | HAAS ENVIRONMENTAL, INC. |
| Period Ending: | 04/19/21 |

| | |
|---|---|
| Trustee: | (500410)    Catherine E. Youngman |
| Filed (f) or Converted to (c): | 08/11/16 (c) |
| §341(a) Meeting Date: | 09/12/16 |
| Claims Bar Date: | 07/13/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | see asset number 21 | | | | | |
| 56 | 2008 Mercedes BE (162822)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 57 | 2001 Kenworth Tractor<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 58 | 2005 Toyota Tundra 4 door  4 WD Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 59 | 2002 Ford 4 Door 1 ton Flat Bed Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 60 | 2002 Chevy Extra Cab Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 61 | 2004 GMC Extra Cab 3/4 Ton Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 62 | 2006 GMC Sierra 2500 4DR Diesel Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 63 | 2007 Dodge 3500 4 DR sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 64 | 2007 GMAC Suerra 4 Door Sochem  (u)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 65 | Roll Off Truck Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 66 | 2008 Ford F250 4x4 Crew Cab Sochem<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 67 | 2008 Ford Truck F150 (77266)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 68 | 2008 Ford Truck F150 (87936)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 69 | 2004 Mack Roloff  Truck | Unknown | 0.00 | | 0.00 | FA |
| 70 | 2008 Ford F250 (56404 Sochem)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 71 | 2009 Ford Truck (40356) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 5

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-27297-KCF | **Trustee:**    (500410)    Catherine E. Youngman |
| **Case Name:**    HAAS ENVIRONMENTAL, INC. | **Filed (f) or Converted (c):** 08/11/16 (c) |
| | **§341(a) Meeting Date:** 09/12/16 |
| **Period Ending:** 04/19/21 | **Claims Bar Date:** 07/13/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | see  asset number 21 | | | | | |
| 72 | 2005 Ford F450 Crane Truck  (92499)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 73 | 2010 Ford F250 Superduty Truck (68219)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 74 | 2010 Ford F250 Truck (66513)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 75 | 2010 Ford F150 Truck (66513)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 76 | 2007 Ford F350 Truck (00396)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 77 | 20007 Ford F350 Truck (00397)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 78 | 2011 Ford F250 Truck  (33749)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 79 | 2011 Ford F250 Truck (54196)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 80 | 2011 Ford F150 Truck (67760)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 81 | 2010 Ford F250 Truck (18938)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 82 | 2010 Ford F250 Truck (28578)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 83 | 2010 Ford F150 Truck (03319)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 84 | 2010 Ford F150 Truck (48414)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 85 | 2010 Ford F150 Truck (29019)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 86 | 2011 Ford F250 Truck (54925)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 87 | 2011 Ford F 250 Truck (89391) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 6

| | |
|---|---|
| Case Number: 13-27297-KCF | Trustee: (500410) Catherine E. Youngman |
| Case Name: HAAS ENVIRONMENTAL, INC. | Filed (f) or Converted (c): 08/11/16 (c) |
| | §341(a) Meeting Date: 09/12/16 |
| Period Ending: 04/19/21 | Claims Bar Date: 07/13/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | see asset number 21 | | | | | |
| 88 | 2010 Ford F150 Truck (57464)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 89 | 2010 Ford F150 Truck (69196)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 90 | 2010 Ford F150 Truck (57080)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 91 | 2002 Chevrolet TRuck (35480)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 92 | 2006 Chevrolet Truck (11224)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 93 | 2011 Kenworth Rolloff Truck (274314)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 94 | 2011 Ford F150 Truck (23382)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 95 | 2011 Ford F150 Truck (99006)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 96 | 2011 Mercedes Limo (386696)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 97 | 2011 Ford F350 Truck (38092)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 98 | 2011 Ford F150  Truck (43599)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 99 | 2011 Kenworth Rolloff Truck (74311)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 100 | 2011 Ford F250 Truck (49968)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 101 | 2011 Ford F150 Truck (07371)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 102 | 2011 Ford F150 Truck (25573)<br>see asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 103 | 2011 Ford F250 Truck (08843) | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-27297-KCF | Trustee:    (500410)    Catherine E. Youngman |
| Case Name:    HAAS ENVIRONMENTAL, INC. | Filed (f) or Converted (c):   08/11/16 (c) |
| | §341(a) Meeting Date:    09/12/16 |
| Period Ending: 04/19/21 | Claims Bar Date:    07/13/17 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | see  asset number 21 | | | | | |
| 104 | 2011 Ford F250 TRuck (08841)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 105 | 2011 Ford F150 Truck (25115)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 106 | 2012 Mercedes (30772)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 107 | 2004 Chevrolet Cargo Van<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 108 | 2012 Ford F550 Truck (46103)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 109 | 2012 Ford F550 Truck (94108)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 110 | 2010 Ford E350 Truck (12047)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 111 | 2012 Ford F550 Truck (79736)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 112 | 2007 Chevrolet Truck (613493)<br>see  asset number 21 | Unknown | 0.00 | | 0.00 | FA |
| 113 | 2000 Intl Vactor Truck ( at repair shop_  (u)<br>asset listed on SOFA under question  4B on<br>amended filing | 25,907.00 | 25,907.00 | | 0.00 | FA |
| 114 | 2000 Mack Combo Truck  (u)<br>asset listed on SOFA under question  4B of<br>amended filingasset listed on SOFA under question<br>4B | 3,091.58 | 3,091.58 | | 0.00 | FA |
| 115 | 2005 Sterling Vactor Truck  (u)<br>asset listed on SOFA under question  4B of<br>amended filing | 700.94 | 700.94 | | 0.00 | FA |
| 116 | 2009 Mack Pumber Truck  (u)<br>asset listed on SOFA under question  4B of<br>amended filing | 2,805.13 | 2,805.13 | | 0.00 | FA |

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 13-27297-KCF | **Trustee:**       (500410)    Catherine E. Youngman |
| **Case Name:**   HAAS ENVIRONMENTAL, INC. | **Filed (f) or Converted (c):**  08/11/16 (c) |
| | **§341(a) Meeting Date:**  09/12/16 |
| **Period Ending:** 04/19/21 | **Claims Bar Date:**  07/13/17 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 117 | 2001 Kenworth Truck  (u)<br>    asset listed on SOFA under question  4B of<br>amended filing | 19,000.00 | 19,000.00 | | 0.00 | FA |
| 118 | 2009 Ford F250  (u)<br>    asset listed on SOFA under question  4B of<br>amended filing | 12,921.42 | 12,921.42 | | 0.00 | FA |
| 119 | CAT 315CL Excavator  (u)<br>    asset listed on SOFA under question  4B of<br>amended filing | 40,000.00 | 40,000.00 | | 0.00 | FA |
| 120 | Office Equipment<br>    all ovehicles, office equipment and machinery are<br>fully encumbered by  liens. | 14,000.00 | 14,000.00 | | 0.00 | FA |
| 121 | Machinery, Fixtures<br>    all Vehicles, office equipment and machinery are<br>fully encumbered by  liens. | 647,000.00 | 647,000.00 | | 0.00 | FA |
| 122 | Adv proc 13-02206 Haas v. Sovereign Bank | 0.00 | 250,000.00 | | 0.00 | FA |
| 123 | Adv proc 14-1593 Haas V.  People's United<br>    dismissed with no recovery | 0.00 | 0.00 | | 0.00 | FA |
| 124 | Adv proc  15-02090 Haas V.  Connor Strong Bucke<br>(u)<br>    dismissed with no recovery | 0.00 | 0.00 | | 0.00 | FA |
| 125 | Adv Proc  15-02091 Haas V. Environmental Recove<br>(u)<br>    Dismissed, no recovery, and claim #  63-1<br>disallowed | 0.00 | 0.00 | | 0.00 | FA |
| 126 | Adv Proc  15-02092 Haas v. McMillan Law Offices  (u)<br>    dismissed with no recovery | 0.00 | 0.00 | | 0.00 | FA |
| 127 | ADv Proc 15-02093 Haas v. Sahjanand Corp  (u)<br>    settlement pending | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 128 | OOIDA Settlement class action  (u) | 0.00 | 0.00 | | 230.02 | FA |
| 129 | South Carolina refund  (u) | 0.00 | 0.00 | | 50.76 | FA |
| 130 | Remnant Assets (u) | 0.00 | 0.00 | | 13,165.00 | FA |
| **130** | **Assets**   Totals (Excluding unknown values) | **$4,408,494.76** | **$3,104,418.13** | | **$949,832.32** | **$0.00** |

Exhibit 8

Page: 9

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 13-27297-KCF | Trustee:    (500410)    Catherine E. Youngman |
| Case Name:    HAAS ENVIRONMENTAL, INC. | Filed (f) or Converted (c):  08/11/16 (c) |
| | §341(a) Meeting Date:  09/12/16 |
| Period Ending: 04/19/21 | Claims Bar Date:  07/13/17 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

liquidating assets

LIquidating real property; pursuing preference actions.

Initial Projected Date Of Final Report (TFR):    August 31, 2018          Current Projected Date Of Final Report (TFR):    March 30, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-27297-KCF | **Trustee:** Catherine E. Youngman (500410) |
| **Case Name:** HAAS ENVIRONMENTAL, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******2466 - Checking Account |
| **Taxpayer ID #:** **-***9842 | **Blanket Bond:** $36,589,161.00  (per case limit) |
| **Period Ending:** 04/19/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/16 | {1} | Ford Credit | Refund of overpayment | 1121-000 | 220.64 | | 220.64 |
| 09/08/16 | {1} | Nucor Steel Decatur | Accounts Receivable | 1121-000 | 272.44 | | 493.08 |
| 09/08/16 | {1} | Amerihealth | Accounts Receivable | 1121-000 | 12,494.93 | | 12,988.01 |
| 09/13/16 | {1} | Nucor Steel Arkanss | Accounts Receivable | 1121-000 | 9,745.97 | | 22,733.98 |
| 09/14/16 | {1} | SNI Companies | Accounts Receivables | 1121-000 | 15,000.00 | | 37,733.98 |
| 09/14/16 | 101 | State of New Jersey | 2015 Taxes | 2820-000 | | 750.00 | 36,983.98 |
| 09/16/16 | {1} | SNI Companies | Reversed Deposit 100003 1 Accounts<br>Receivables | 1121-000 | -15,000.00 | | 21,983.98 |
| 09/23/16 | {1} | Gulfport | Accounts receivable | 1121-000 | 25,403.50 | | 47,387.48 |
| 09/23/16 | 102 | Michael  Hopkins | Payment for consulting | 3731-000 | | 4,860.00 | 42,527.48 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.89 | 42,502.59 |
| 10/06/16 | {1} | Columbia Gas of Ohio | Accounts Receivable | 1121-000 | 514.28 | | 43,016.87 |
| 10/14/16 | {1} | Kinder Morgan | Accounts Receivable | 1121-000 | 604.00 | | 43,620.87 |
| 10/14/16 | {2} | At&t | refund | 1290-000 | 71.04 | | 43,691.91 |
| 10/14/16 | 103 | Michael  Hopkins | Payment for consulting | 3731-000 | | 3,240.00 | 40,451.91 |
| 10/24/16 | {3} | Wire from TD Bank | Close out of Operating Account | 1123-000 | 277,000.00 | | 317,451.91 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.04 | 317,286.87 |
| 11/01/16 | {1} | Panhandle Cleaning and restoration | Accounts Receivable | 1121-000 | 25,046.25 | | 342,333.12 |
| 11/03/16 | 104 | Michael  Hopkins | Payment for consulting | 3731-000 | | 3,240.00 | 339,093.12 |
| 11/15/16 | 105 | C. Marino | Storage Facility fee for books and Records | 2420-000 | | 709.00 | 338,384.12 |
| 11/17/16 | 106 | Sherman Silverstein Kohl Rose &<br>Podolsky | Professional Fees per orders dated 9/2014,<br>12/2015 & 12/2016, | 6210-160 | | 114,343.70 | 224,040.42 |
| 11/17/16 | 107 | Cozen O' Connor | Professional Fees | 6210-160 | | 38,053.26 | 185,987.16 |
| 11/17/16 | 108 | Woodworth | Professional Fees | 6410-000 | | 4,628.82 | 181,358.34 |
| 11/17/16 | 109 | St. Clair | Professional Fees | 6410-000 | | 2,266.77 | 179,091.57 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 477.19 | 178,614.38 |
| 12/13/16 | {4} | Trustmark Life Insurance | Insurance reimbursement | 1290-000 | 1,828.63 | | 180,443.01 |
| 12/16/16 | 110 | PSE&G | Utility bill | 2690-000 | | 1,109.97 | 179,333.04 |
| 12/20/16 | {1} | Nucor Steel Arkansas | Accounts Receivable | 1121-000 | 563.64 | | 179,896.68 |
| 12/20/16 | 111 | Sherman Silverstein Kohl Rose &<br>Podolsky | Professional Fees per orders dated 9/2014,<br>12/2015 & 12/2016, | 6210-160 | | 37,802.50 | 142,094.18 |
| 12/20/16 | 112 | Sherman Silverstein Kohl Rose &<br>Podolsky | Professional Expenses per orders dated<br>9/2014, 12/2015 & 12/2016, | 6220-000 | | 2,094.94 | 139,999.24 |
| 12/29/16 | {5} | United Healthcare | Settlement of Preference action | 1141-000 | 15,000.00 | | 154,999.24 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 270.43 | 154,728.81 |
| 01/10/17 | 113 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 01/10/2017 FOR CASE | 2300-000 | | 50.59 | 154,678.22 |

Subtotals :  $368,765.32    $214,087.10

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 13-27297-KCF | | **Trustee:** | Catherine E. Youngman (500410) | |
| **Case Name:** | HAAS ENVIRONMENTAL, INC. | | **Bank Name:** | Mechanics Bank | |
| | | | **Account:** | ******2466 - Checking Account | |
| **Taxpayer ID #:** | **-***9842 | | **Blanket Bond:** | $36,589,161.00  (per case limit) | |
| **Period Ending:** | 04/19/21 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #13-27297 | | | | |
| 01/20/17 | 114 | C. Marino | Fee for storage of records | 2420-000 | | 100.50 | 154,577.72 |
| 01/30/17 | {4} | Connor Strong & Buckelew | Insurance rebate | 1290-000 | 5,299.95 | | 159,877.67 |
| 01/30/17 | {4} | Connor Strong & Buckelew | Insurance rebate | 1290-000 | 12,856.00 | | 172,733.67 |
| 01/30/17 | {6} | Ameihealth | Settlement of Adversary proceeding | 1241-000 | 18,000.00 | | 190,733.67 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.43 | 190,478.24 |
| 02/01/17 | 115 | Ohio Valley Title, Inc | Title Search | 2500-000 | | 350.00 | 190,128.24 |
| 02/01/17 | 116 | Terry Abstract | Title Search | 2990-000 | | 325.00 | 189,803.24 |
| 02/14/17 | {7} | Wells Fargo Equipment Finance | Settlement of Adversary Haas vs. Wells Fargo | 1141-000 | 5,000.00 | | 194,803.24 |
| 02/14/17 | {8} | American Express | Settlement of Adversary Haas vs. American Express | 1141-000 | 24,516.53 | | 219,319.77 |
| 02/14/17 | {8} | American Express | Settlement of Adversary Haas vs. American Express | 1141-000 | 2,983.47 | | 222,303.24 |
| 02/28/17 | {9} | JP Morgan Chase | Settlement of Pref action | 1141-000 | 5,000.00 | | 227,303.24 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.93 | 227,029.31 |
| 03/01/17 | 117 | Bell Contracting | Clean up property for insurance issues | 2420-000 | | 750.00 | 226,279.31 |
| 03/09/17 | {10} | Taxation Employment Tax | Witholding refund | 1224-000 | 17.58 | | 226,296.89 |
| 03/21/17 | {4} | Connor Strong & Buckelew | Insurance rebate | 1290-000 | 13,215.09 | | 239,511.98 |
| 03/21/17 | 118 | C. Marino | Fee for storage of records | 2420-000 | | 100.50 | 239,411.48 |
| 03/21/17 | 119 | C. Marino | Fee for storage of records | 2420-000 | | 100.50 | 239,310.98 |
| 03/30/17 | 120 | State of Pennslyvania | State Taxes | 2820-000 | | 3,057.00 | 236,253.98 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 342.12 | 235,911.86 |
| 04/03/17 | {11} | Neuner & Ventura, LLP | Preference settlement v. Muir | 1241-000 | 23,750.00 | | 259,661.86 |
| 04/04/17 | 121 | Black River Title and Settlement Company | Title Search | 2500-000 | | 282.00 | 259,379.86 |
| 04/19/17 | | First Insurance Funding Corp. | Insurance refund due to First Insurance | 4210-000 | | 13,373.51 | 246,006.35 |
| 04/24/17 | 122 | PSE&G | Utility bill to conduct auction at premises | 2420-000 | | 1,311.51 | 244,694.84 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 339.31 | 244,355.53 |
| 05/01/17 | {127} | Sahjanand Inc | Preference settlement | 1241-000 | 2,000.00 | | 246,355.53 |
| 05/08/17 | | Jonny Ortiz | Deposit for sale of Ohio Property | 1110-000 | 17,187.50 | | 263,543.03 |
| 05/08/17 | 123 | C. Marino | Fee for storage of records | 2420-000 | | 100.50 | 263,442.53 |
| 05/15/17 | 124 | Goldman Davis & Gutfleish | ATTORNEY FEES & EXPENSES | 3210-000 | | 11,730.00 | 251,712.53 |
| 05/15/17 | 125 | Goldman Davis & Gutfleish | ATTORNEY FEES & EXPENSES | 3220-000 | | 78.09 | 251,634.44 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.93 | 251,230.51 |
| 06/06/17 | {1} | JEM Industries | Accounts Receivable | 1121-000 | 392.60 | | 251,623.11 |
| 06/06/17 | 126 | C. Marino | Fee for storage of records | 2420-000 | | 100.50 | 251,522.61 |
| 06/07/17 | | Robert Haas ORCA | Deposit for sale of  NJ propetty | | 32,000.00 | | 283,522.61 |

| | | | | Subtotals : | $162,218.72 | $33,374.33 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 13-27297-KCF | |
| Case Name: | HAAS ENVIRONMENTAL, INC. | |
| | | |
| Taxpayer ID #: | **-***9842 | |
| Period Ending: | 04/19/21 | |

| | |
|---|---|
| Trustee: | Catherine E. Youngman (500410) |
| Bank Name: | Mechanics Bank |
| Account: | ******2466 - Checking Account |
| Blanket Bond: | $36,589,161.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {17} | | Gross amount | 320,000.00 | 1110-000 | | | 283,522.61 |
| | | | settlement charges to seller | -15,253.38 | 2500-000 | | | 283,522.61 |
| | | | Payment to secured lender LIberty Bell bank | -272,746.62 | 2500-000 | | | 283,522.61 |
| 06/30/17 | | Liberty Bel  Bank FBO Eugene Haas | payment to secured creditor per carve  out - NJ property | | 2500-000 | | 12,000.00 | 271,522.61 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 396.97 | 271,125.64 |
| 07/25/17 | | Terry ABstract Company | Proceeds of Sale re: Arkansas | | | 38,559.14 | | 309,684.78 |
| | {16} | | Gross amount | 68,500.00 | 1110-000 | | | 309,684.78 |
| | | | Advance sewer payment | 45.75 | 2500-000 | | | 309,684.78 |
| | | | tax levee pre paid by seller | 8.16 | 2500-000 | | | 309,684.78 |
| | | | Settlent charges to seller | -12,693.99 | 2500-000 | | | 309,684.78 |
| | | | EXCESS DEPOSIT | -17,187.50 | 1110-000 | | | 309,684.78 |
| | | | County taxes | -113.28 | 2500-000 | | | 309,684.78 |
| 07/28/17 | {1} | Dugan Tool & Die | ACCOUNTS RECEIVABLE | | 1121-000 | 1,650.00 | | 311,334.78 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 382.52 | 310,952.26 |
| 08/01/17 | 127 | Auction Advisors | Commission on NJ prop sale per 6/21/17 sale order | | 3610-000 | | 10,000.00 | 300,952.26 |
| 08/04/17 | 128 | C. Marino | Fee for storage of records | | 2420-000 | | 100.50 | 300,851.76 |
| 08/28/17 | {18} | Hunt Col | funds from Auction of Ohio property | | 1110-000 | 16,100.00 | | 316,951.76 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 484.00 | 316,467.76 |
| 09/08/17 | 129 | Western World Insurance | Ohio Premium<br>Voided on 09/08/17 | | 2420-000 | | 1,497.00 | 314,970.76 |
| 09/08/17 | 129 | Western World Insurance | Ohio Premium<br>Voided: check issued on 09/08/17 | | 2420-000 | | -1,497.00 | 316,467.76 |
| 09/08/17 | 130 | Western World Insurance | Insurance premium | | 2420-000 | | 1,986.85 | 314,480.91 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 438.39 | 314,042.52 |
| 10/04/17 | 131 | C. Marino | Fee for storage of records Sept and October | | 2420-000 | | 201.00 | 313,841.52 |
| 10/17/17 | {1} | Tiioga County Probation Department | ACCOUNTS RECEIVABLE | | 1121-000 | 40.00 | | 313,881.52 |
| 10/17/17 | {128} | OOIDA v. New York State | Settlement | | 1249-000 | 230.02 | | 314,111.54 |
| 10/17/17 | {129} | Office of State Treasuer of South Carolia | Contingenecies account return | | 1290-000 | 50.76 | | 314,162.30 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 481.81 | 313,680.49 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 451.18 | 313,229.31 |

| | | |
|---|---|---|
| Subtotals : | $56,629.92 | $26,923.22 |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 13-27297-KCF | Trustee: | Catherine E. Youngman (500410) |
|---|---|---|---|
| Case Name: | HAAS ENVIRONMENTAL, INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******2466 - Checking Account |
| Taxpayer ID #: | **-***9842 | Blanket Bond: | $36,589,161.00  (per case limit) |
| Period Ending: | 04/19/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/15/17 | 132 | Sherman Silverstein Kohl Rose & Podolsky | Professional Fees per orders dated 9/2014, 12/2015 & 12/2016, | 6210-160 | | 68,000.00 | 245,229.31 |
| 12/15/17 | 133 | Cozen O' Connor | Professional Fees Under Order dated  2/18/14 | 6210-160 | | 28,000.00 | 217,229.31 |
| 12/15/17 | 134 | Woodworth | Professional Fees Under Order dated 06/21/17 | 6410-000 | | 1,900.00 | 215,329.31 |
| 12/15/17 | 135 | St. Clair | Professional Fees pursuant to June 21, 2017 Order | 6410-000 | | 930.00 | 214,399.31 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 393.42 | 214,005.89 |
| 01/02/18 | 136 | Global Coverage Inc | Insurance premium for OHIO property | 2420-000 | | 1,205.40 | 212,800.49 |
| 01/26/18 | {130} | Oak Point Partners, Inc. | Remnant Assets | 1290-000 | 13,165.00 | | 225,965.49 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 340.47 | 225,625.02 |
| 02/21/18 | 137 | International Sureties LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/21/2018 FOR CASE #13-27297 | 2300-000 | | 62.19 | 225,562.83 |
| 02/27/18 | | Ohio Valley Title | Sale proceeds - Ohio property | | 19,181.15 | | 244,743.98 |
| | {18} | | Gross amount                     64,400.00 | 1110-000 | | | 244,743.98 |
| | | | settlement charges to       -45,218.85 seller | 2500-000 | | | 244,743.98 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 303.80 | 244,440.18 |
| 03/15/18 | 138 | Paychex delivery  of W-2's | Delivery of W-2's | 2990-000 | | 1,223.00 | 243,217.18 |
| 03/15/18 | 139 | PNC Bank | Producton of rcords costs | 2990-000 | | 13.00 | 243,204.18 |
| 03/29/18 | 140 | C. Marino | Record Storage | 2410-000 | | 402.00 | 242,802.18 |
| 03/30/18 | 141 | Fox Rothschild | Attorney Fees per Order 3/23/18 partial | 3110-000 | | 75,000.00 | 167,802.18 |
| 03/01/19 | 142 {18} | ALP Industrial Complex | Refund of excess deposit funds | 1110-000 | -16,100.00 | | 151,702.18 |
| 10/25/19 | 143 | C. Marino | Document storage and destruction | 2990-000 | | 1,842.00 | 149,860.18 |
| 02/17/21 | 144 | Lowenstein Sandler | Dividend paid 100.00% on $4,051.06, Accountant for Creditor's Committee Expenses (Chapter 11);  Reference: Stopped on 02/17/21 | 6710-110 | | 4,051.06 | 145,809.12 |
| 02/17/21 | 144 | Lowenstein Sandler | Dividend paid 100.00% on $4,051.06, Accountant for Creditor's Committee Expenses (Chapter 11);  Reference: Stopped: check issued on 02/17/21 | 6710-110 | | -4,051.06 | 149,860.18 |
| 02/17/21 | 145 | Lowenstein Sandler | Dividend paid 100.00% on $47,628.02, Attorney for Creditor's Committee Fees (Chapter 11);  Reference: Stopped on 02/17/21 | 6700-140 | | 47,628.02 | 102,232.16 |
| 02/17/21 | 145 | Lowenstein Sandler | Dividend paid 100.00% on $47,628.02, Attorney for Creditor's Committee Fees | 6700-140 | | -47,628.02 | 149,860.18 |

| | | | Subtotals : | | $16,246.15 | $179,615.28 | |

{} Asset reference(s)

Printed: 04/19/2021 11:30 AM    V.20.29

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

Case Number: 13-27297-KCF
Case Name: HAAS ENVIRONMENTAL, INC.

Taxpayer ID #: **-***9842
Period Ending: 04/19/21

Trustee: Catherine E. Youngman (500410)
Bank Name: Mechanics Bank
Account: ******2466 - Checking Account
Blanket Bond: $36,589,161.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | (Chapter 11);  Reference: Stopped: check issued on 02/17/21 | | | | |
| 02/17/21 | 146 | Ohio Bureau of Worker's Compensation | Dividend paid  59.66% on $919.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid);  Reference: Stopped on 02/17/21 | 2690-000 | | 548.50 | 149,311.68 |
| 02/17/21 | 146 | Ohio Bureau of Worker's Compensation | Dividend paid  59.66% on $919.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid);  Reference: Stopped: check issued on 02/17/21 | 2690-000 | | -548.50 | 149,860.18 |
| 02/17/21 | 147 | United States Trustee | Dividend paid  59.66% on $19,478.38, U.S. Trustee Quarterly Fees;  Reference: Stopped on 02/17/21 | 2950-000 | | 11,622.51 | 138,237.67 |
| 02/17/21 | 147 | United States Trustee | Dividend paid  59.66% on $19,478.38, U.S. Trustee Quarterly Fees;  Reference: Stopped: check issued on 02/17/21 | 2950-000 | | -11,622.51 | 149,860.18 |
| 02/17/21 | 148 | Ryan Bubonovich | Dividend paid  59.66% on $8,905.00, Other Chapter 7 Administrative Expenses; Reference: Stopped on 02/17/21 | 2990-000 | | 5,313.50 | 144,546.68 |
| 02/17/21 | 148 | Ryan Bubonovich | Dividend paid  59.66% on $8,905.00, Other Chapter 7 Administrative Expenses; Reference: Stopped: check issued on 02/17/21 | 2990-000 | | -5,313.50 | 149,860.18 |
| 02/17/21 | 149 | Bederson LLP | Combined Check for Claims#TTACCTF,TTACCTF Stopped on 02/17/21 | 3410-000 | | 42,593.43 | 107,266.75 |
| 02/17/21 | 149 | Bederson LLP | Combined Check for Claims#TTACCTF,TTACCTF Stopped: check issued on 02/17/21 | 3410-000 | | -42,593.43 | 149,860.18 |
| 02/17/21 | 150 | EisnerAmper | Combined Check for Claims#188F,188EX Stopped on 02/17/21 | 6700-100 | | 18,920.91 | 130,939.27 |
| 02/17/21 | 150 | EisnerAmper | Combined Check for Claims#188F,188EX Stopped: check issued on 02/17/21 | 6700-100 | | -18,920.91 | 149,860.18 |
| 02/17/21 | 151 | Fox Rothschild | Combined Check for Claims#TTATTYFE,TTATTYFE Stopped on 02/17/21 | 3110-000 | | 19,182.25 | 130,677.93 |
| 02/17/21 | 151 | Fox Rothschild | Combined Check for Claims#TTATTYFE,TTATTYFE | 3110-000 | | -19,182.25 | 149,860.18 |

Subtotals :                        $0.00            $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 13-27297-KCF |
| Case Name: | HAAS ENVIRONMENTAL, INC. |
| | |
| Taxpayer ID #: | **-***9842 |
| Period Ending: | 04/19/21 |

| | |
|---|---|
| Trustee: | Catherine E. Youngman (500410) |
| Bank Name: | Mechanics Bank |
| Account: | ******2466 - Checking Account |
| Blanket Bond: | $36,589,161.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped: check issued on 02/17/21 | | | | |
| 02/24/21 | 152 | Lowenstein Sandler | Dividend paid 100.00% on $4,051.06, Accountant for Creditor's Committee Expenses (Chapter 11); Reference: | 6710-110 | | 4,051.06 | 145,809.12 |
| 02/24/21 | 153 | Lowenstein Sandler | Dividend paid 100.00% on $47,628.02, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-140 | | 47,628.02 | 98,181.10 |
| 02/24/21 | 154 | Ohio Bureau of Worker's Compensation | Dividend paid 59.66% on $919.24, Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid); Reference: | 2690-000 | | 548.50 | 97,632.60 |
| 02/24/21 | 155 | United States Trustee | Dividend paid 59.66% on $19,478.38, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 11,622.51 | 86,010.09 |
| 02/24/21 | 156 | Ryan Bubonovich | Dividend paid 59.66% on $8,905.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 5,313.50 | 80,696.59 |
| 02/24/21 | 157 | Bederson LLP | Combined Check for Claims#TTACCTF,TTACCTF | | | 42,593.43 | 38,103.16 |
| | | | Dividend paid 59.66%    41,718.62 on $69,917.00; Claim# TTACCTF; Filed: $69,917.00 | 3410-000 | | | 38,103.16 |
| | | | Dividend paid 59.66%    874.81 on $1,466.11; Claim# TTACCTF; Filed: $1,466.11 | 3420-000 | | | 38,103.16 |
| 02/24/21 | 158 | EisnerAmper | Combined Check for Claims#188F,188EX | | | 18,920.91 | 19,182.25 |
| | | | Dividend paid 100.00%    18,852.67 on $18,852.67; Claim# 188F; Filed: $48,893.84 | 6700-100 | | | 19,182.25 |
| | | | Dividend paid 100.00%    68.24 on $68.24; Claim# 188EX; Filed: $176.34 | 6710-110 | | | 19,182.25 |
| 02/24/21 | 159 | Fox Rothschild | Combined Check for Claims#TTATTYFE,TTATTYFE | | | 19,182.25 | 0.00 |
| | | | Dividend paid 59.66%    7,581.52 on $138,399.90; Claim# TTATTYFE; Filed: $155,644.00 | 3110-000 | | | 0.00 |
| | | | Dividend paid 59.66%    11,600.73 | 3120-000 | | | 0.00 |

| | | | | Subtotals : | $0.00 | $149,860.18 | |

Exhibit 9

## **Form 2**

Page: 7

### **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 13-27297-KCF | |
| **Case Name:** HAAS ENVIRONMENTAL, INC. | |
| | |
| **Taxpayer ID #:** \*\*-\*\*\*9842 | |
| **Period Ending:** 04/19/21 | |

| | |
|---|---|
| **Trustee:** Catherine E. Youngman (500410) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** \*\*\*\*\*\*2466 - Checking Account | |
| **Blanket Bond:** $36,589,161.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | on $19,441.87;  Claim#<br>TTATTYFE; Filed:<br>$19,441.87 | | | | |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 603,860.11 | 603,860.11 | $0.00 |
| | Less: Bank Transfers | 0.00 | 0.00 | |
| | **Subtotal** | 603,860.11 | 603,860.11 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$603,860.11** | **$603,860.11** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # \*\*\*\*\*\*2466** | 603,860.11 | 603,860.11 | 0.00 |
| | $603,860.11 | $603,860.11 | $0.00 |